B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Nevada

In re     **SUNRAY PETROLEUM, INC.** _____ ,
                                      Debtor

Case No.   **2:11-bk-19196-lbr**

Chapter                      **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 3,000,000.00 | | |
| B - Personal Property | Yes | 7 | 5,418,530.93 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 75,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 169,873.03 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | 5,553,121.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 8,418,530.93 | | |
| Total Liabilities | | | | 5,797,994.80 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **SUNRAY PETROLEUM, INC.**                                              ,    Case No.    **2:11-bk-19196-lbr**

Debtor

Chapter                                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **SUNRAY PETROLEUM, INC.**                                    ,        Case No.   **2:11-bk-19196-lbr**
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See attached list** | | - | 3,000,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | | 3,000,000.00 | (Total of this page) |
| | Total > | | 3,000,000.00 | |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

# Lease List

ALS
Armstrong
Dillon
Duke
Fuller Acres/Greet
George
Portman
Kane Bloemer
Kane Ross
Kundert
Nomeco Yates
Red Ribbon #1
Red Ribbon #2
Smoot Strand
Sunland Smoot
Tenneco

B6B (Official Form 6B) (12/07)

In re  **SUNRAY PETROLEUM, INC.**                                                      Case No.  **2:11-bk-19196-lbr**
                                                                        ,
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **WELLS FARGO ACCOUNT ENDING IN 9703** | - | 56,849.85 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **DOGG BOND** | - | 2,000,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **2,056,849.85**
(Total of this page)

__2__ continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **SUNRAY PETROLEUM, INC.**                                          ,    Case No.   **2:11-bk-19196-lbr**
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached list** | - | 239,681.08 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

|  | Sub-Total > | 239,681.08 |
|---|---|---|
|  | (Total of this page) | |

Sheet   **1**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**                                   ,        Case No.   **2:11-bk-19196-lbr**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See attached list | - | 1,118,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | COMPUTER AND OFFICE EQUIPMENT Location: 8290 W. SAHARA AVENUE, #186, Las Vegas NV 89117 | - | 2,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | WELL LOGS AND MAPS | - | 2,000.00 |
| | | OIL FIELD EQUIPMENT - See attached list | - | 2,000,000.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | 3,122,000.00 |
| (Total of this page) | |
| Total > | 5,418,530.93 |

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

10:25 AM
07/08/11

## Sunray Petroleum, Inc.
### A/R Aging Summary
As of July 8, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABA Energy Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Allied Western Petroleum | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Amrich Energy, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 44,722.22 | 44,722.22 |
| Doubtful Accts-Specific Reserve | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greka Oil & Gas, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -1,040.00 | -1,040.00 |
| H.L. Hall & Sons | 20,607.50 | 0.00 | 0.00 | 0.00 | 0.00 | 20,607.50 |
| Kern River Holdings | 30,967.50 | 0.00 | 0.00 | 0.00 | 0.00 | 30,967.50 |
| Plains Marketing, L.P. | 0.00 | 0.00 | 0.00 | 0.00 | 103.82 | 103.82 |
| Roya Resources, LLC | 1,682.50 | 12,270.00 | 0.00 | 0.00 | 0.00 | 13,952.50 |
| SJM Oil | 0.00 | 0.00 | 225.00 | 7,990.00 | 1,037.00 | 9,252.00 |
| Trio Petroleum | 1,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| TOTAL | 54,532.50 | 12,270.00 | 225.00 | 7,990.00 | 44,823.04 | 119,840.54 |

# SUNRAY PETROLEUM -- EQUIPMENT LIST

## Autos

| Veh # | Year | Make | Model | Body Type | Vin # | Gross Wt. | SALE $ |
|---|---|---|---|---|---|---|---|
| 1 | 1982 | Chevy | hydro crane | Truck | 1GBL7D1EOGV107080 | 30,000 | 1,500 |
| 2 | | | | | | | |
| 3 | 1999 | Chevy | A-Frame | Truck | 1GBG6D1P6KV114094 | 15000 | 3,500 |
| 4 | 1991 | Ford | F-350 | Truck | 2FTHF26G9MCB07128 | 4500 | 2,500 |
| 5 | 2005 | Dodge | Ram Truck | Truck | 1D7HA16K35J547561 | 4460 | 8,000 |
| 6 | 1963 | Clark | vacuum tank | Trailer | 2248B | 15000 | 1,000 |
| 7 | 1997 | Kenworth | T800 | Semi pulling tractor | 1XDD99X9VR737733 | 80000 | 7,500 |
| 8 | | | | | | | |
| 9 | 1973 | Thompson | Vacuum tank trailer | Trailer | TTM925 | 3,000 | 3,000 |
| 10 | 1998 | Freightliner | FL60 | Dump Truck | 1PV6JFBC7WH893654 | 10000 | 15,000 |
| 11 | 1984 | Dorsey | Steel Dropdeck/ Shaker trk | Trailer - Lic. 4AS8215 | 1DTP30W28EA169380B | 35000 | 4,500 |
| 12 | 2007 | Ford | F-550 | Pickup Truck | 1FDAW56P4PE491691 | 25,000 | 25,000 |
| 13 | 2007 | Ford | F-560 | Pickup Truck | 1FDAW56P67E49I692 | 25,000 | 25,000 |
| 14 | 2007 | Ford | F-150 | Pickup Truck | 1FTVX145X7NA48101 | 12,000 | 12,000 |
| 15 | | | | | | | |
| 16 | 2003 | International | 9200 | Tractor | 3C0r727o4 | 25,000 | 25,000 |
| 17 | 1984 | Ford | 12 1/2 ton Hydro Crane | 3 Axle Truck | 1FDYL8OU8EVA26632 | 18,000 | 18,000 |

## Rigs

| # | Year | Make | Model | Body Type | Vin # | Gross Wt. | SALE $ |
|---|---|---|---|---|---|---|---|
| 1 | 1984 | Wagner Morehouse | Double Rig | Rig | E90200BB4 | 70,000 | 85,000 |
| 2 | 1979 | Wilson | Single Rig | Rig | 472MR38DD10183 | 50,000 | 300,000 |
| 3 | 1970 | Wilson | Double Rig | Rig | 10349 | 90,000 | 300,000 |
| 4 | | | | | | | |
| 5 | 1956 | Hopper | Double Rig | R-500 | 65880 | 180,000 | 400,000 |

## Other Equipment

| # | Year | Make | Model | Body Type | Vin # | Gross Wt. | SALE $ |
|---|---|---|---|---|---|---|---|
| 1 | 1984 | Zieman | Backhoe Trailer | Trailer | 1ZES2X25EZP11587 | 1,500 | 1,500 |
| 2 | 1997 | Caterpillar | 416 Backhoe | Backhoe | 4ZN01641 | 4720 | 15,000 |

## Well Servicing, Drilling and Workover Equipment

| | | SALE $ |
|---|---|---|
| Item A | 3 Complete Sets of Work over Rig Tools | 50,000 |

## Rig Tools

| | | SALE $ |
|---|---|---|
| Item A-2 | Triplex Pump Oilwell 4 x 6 pb Detroit 6-71 mounted on Unit 16 above | 40,000 |
| Item A-3 | Gumblox 4 x 6 pump mounted on Unit 12 above | 40,000 |
| Item A-5 | Misc down hole equipment   packers, scrapers etc. | 35,000 |
| Item A-7 | 12,700 LF 2 7/8" tubing working string | 3,500 |
| Item A-8 | 8,200 LF 2 3/8" tubing working string | 5,000 |
| Item A-9 | 21,300 3/4 " rods working string | 2,000 |

$ 1,118,000.00

## SUNRAY PETROLEUM, INC. Oil Lease Property Equipment 04-01-09

| Lease | Description | Quantity | Unit Price | Total Price |
|---|---|---|---|---|
| Armstrong | | | | |
| Armstrong | | | | |
| Dillon | Pumping Untis-Size 80 | 1 | 17500 | 17500 |
| Dillon | Pumping Units- Size 40 | 1 | 12000 | 12000 |
| Dillon | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Dillon | Rod - 3/4" | 4000 | 3 | 12000 |
| Dillon | Down Hole Pump | 1 | 2500 | 2500 |
| Dillon | 500 Barrel Tanks | 2 | 31500 | 63000 |
| Duke | 500 Barrel Tanks | 1 | 31500 | 31500 |
| E & H Dillion | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| E & H Dillion | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| E & H Dillion | Rod - 3/4" | 4000 | 3 | 12000 |
| E & H Dillion | Down Hole Pump | 1 | 2500 | 2500 |
| Fuller Acres | Pumping Units - Size -114 | 1 | 15000 | 15000 |
| Fuller Acres | Pumping Units -Size -80 | 1 | 17500 | 17500 |
| Fuller Acres | Tubing - 2-7/8" | 5400 | 7 | 37800 |
| Fuller Acres | Rod - 3/4" | 5400 | 3 | 16200 |
| Fuller Acres | Down Hole Pump | 2 | 2500 | 5000 |
| Fuller Acres | Seperators | 2 | 16000 | 32000 |
| Fuller Acres | 500 BBL Stock Tank | 2 | 31500 | 63000 |
| George | Pumping Units - Size 114 | 4 | 15000 | 60000 |
| George | Pumping Units - Size 228 | 4 | 35000 | 140000 |
| George | Tubing - 2-7/8" | 100000 | 7 | 700000 |
| George | Rod - 3/4" | 100000 | 3 | 300000 |
| George | Down Hole Pump | 7 | 2500 | 17500 |
| George | Heater Treater | 1 | 50000 | 50000 |
| George | Water Dsposal Pump | 2 | 8000 | 16000 |
| George | 500 BBL Tanks | 8 | 31500 | 252000 |
| George | 500 BBL Water Tank | 1 | 31500 | 31500 |
| George | Misc. Electrical Equipment | 1 | 45000 | 45000 |
| Greer | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Greer | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Greer | Rod - 3/4" | 4000 | 3 | 12000 |
| Greer | Down Hole Pump | 1 | 2500 | 2500 |
| Kane Bloomer | Pumping Units-Size 114 | 3 | 15000 | 45000 |
| Kane Bloomer | Tubing - 2-7/8" | 12000 | 7 | 84000 |
| Kane Bloomer | Rod - 3/4" | 12000 | 3 | 36000 |
| Kane Bloomer | Down Hole Pump | 3 | 2500 | 7500 |
| Kane Bloomer | Misc. Electrical Equipment | 1 | 10000 | 10000 |
| Kane Ross | Pumping Unit -Size 80 | 1 | 17500 | 17500 |
| Kane Ross | Tubing - 2-7/8" | 4200 | 7 | 29400 |
| Kane Ross | Rod - 3/4" | 4200 | 7 | 29400 |
| Kane Ross | Down Hole Pump | 2 | 2500 | 5000 |
| Kane Ross | 500 BBL Tanks | 2 | 31500 | 63000 |
| Kane Ross | Shipping Pump | 1 | 15000 | 15000 |
| Kane Ross | Misc. Electrical Equipment | 1 | 7500 | 7500 |
| Kundert | Pumping Unit- Size 228 | 1 | 35000 | 35000 |
| Kundert | Pumping Unit- Size 114 | 1 | 15000 | 15000 |
| Kundert | Pumping Unit- Size 160 | 1 | 16000 | 16000 |
| Kundert | Tubing - 2-7/8" | 5000 | 7 | 35000 |
| Kundert | Rod - 3/4" | 5000 | 3 | 15000 |
| Kundert | Down Hole Pump | 3 | 2500 | 7500 |
| Kundert | 500 BBL Tanks | 1 | 31500 | 31500 |
| Kundert | 250 BBL Tank | 1 | 15750 | 15750 |

# SUNRAY PETROLEUM, INC. Oil Lease Property Equipment 04-01-09

| Lease | Description | Qty | Unit | Total |
|---|---|---|---|---|
| Kundert | | | 16000 | 16000 |
| Kundert | Misc. Electrical Equipment | 1 | 5000 | 5000 |
| Nomeco Yates | Pumping Unit - Size 228 | 1 | 35000 | 35000 |
| Nomeco Yates | Tubing - 2-7/8" | 7000 | 7 | 49000 |
| Nomeco Yates | Rod - 3/4" | 4000 | 3 | 12000 |
| Nomeco Yates | Rod - 7/8" | 3000 | 3 | 9000 |
| Nomeco Yates | Down Hole Pump | 1 | 2500 | 2500 |
| Nomeco Yates | Test Seperator | 1 | 21000 | 21000 |
| Nomeco Yates | Water Dsposal Pump | 1 | 8000 | 8000 |
| Nomeco Yates | 500 BBL Tanks | 2 | 31500 | 63000 |
| Nomeco Yates | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| NW Strand | | 1 | | |
| NW Strand | | 9000 | 7 | 0 |
| NW Strand | | 1 | 5000 | |
| Portman | Pumping Unit - Size 80 | 2 | 17500 | 35000 |
| Portman | 500 BBL Tanks | 2 | 31500 | 63000 |
| Portman | Tubing - 2-7/8" | 5000 | 7 | 35000 |
| Portman | Rods - 3/4 ' | 5000 | 3 | 15000 |
| Portman | Down Hole Pump | 2 | 2500 | 5000 |
| Red Ribbon # 1 | Pumping Units - Size 80 | 1 | 17500 | 17500 |
| Red Ribbon # 1 | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Red Ribbon # 1 | Rod-3/4" | 4000 | 7 | 28000 |
| Red Ribbon # 1 | Down Hole Pump | 1 | 2500 | 2500 |
| Red Ribbon # 1 | 500 BBL Stock Tank | 1 | 31500 | 31500 |
| Red Ribbon # 1 | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| Red Ribbon # 1 | Misc. Parts and Supplies | 1 | 25000 | 25000 |
| Red Ribbon # 1 | Misc. Electrical Equipment | 1 | 65000 | 65000 |
| Red Ribbon # 2 | Pumping Units - Size 114 | 3 | 15000 | 45000 |
| Red Ribbon # 2 | Tubing - 2-7/8" | 16000 | 7 | 112000 |
| Red Ribbon # 2 | Rod - 3/4" | 16000 | 3 | 48000 |
| Red Ribbon # 2 | Water Dsposal Pump | 1 | 8000 | 8000 |
| Red Ribbon # 2 | Down Hole Pump | 3 | 2500 | 7500 |
| Red Ribbon # 2 | 1000 BBL Stock Tank | 1 | 63000 | 63000 |
| Red Ribbon # 2 | 1750 BBL Wash Tank | 1 | 110250 | 110250 |
| Red Ribbon # 2 | Tank Heater | 1 | 10000 | 10000 |
| Red Ribbon # 2 | 350 BBL disposal Tank | 1 | 22050 | 22050 |
| Smoot | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Smoot | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Smoot | Rod - 3/4" | 4000 | 3 | 12000 |
| Smoot | Down Hole Pump | 2 | 2500 | 5000 |
| Smoot | 500 BBL Tanks | 2 | 31500 | 63000 |
| Smoot | 750 BBL Tanks | 1 | 47250 | 47250 |
| Sunland - Smoot | Pumping Unit - Size 80 | 1 | 17500 | 17500 |
| Sunland - Smoot | Tubing - 2-7/8" | 4000 | 7 | 28000 |
| Sunland - Smoot | Rod - 3/4" | 4000 | 3 | 12000 |
| Sunland - Smoot | Down Hole Pump | 1 | 2500 | 2500 |
| Sunland - Smoot | 500 BBL Tanks | 1 | 31500 | 31500 |
| Sunland - Smoot | 350 BBL Wash Tank | 1 | 22050 | 22050 |
| Sunland - Smoot | 500 BBL Water Tank | 1 | 31500 | 31500 |
| Tenneco Fee | Pumping Unit- Size 320 | 1 | 35000 | 35000 |
| Tenneco Fee | Pumping Unit - Size 228 | 1 | 37000 | 37000 |
| Tenneco | Tubing - 2-7/8" | 24000 | 7 | 168000 |
| Tenneco | Rod - 3/4" | 24000 | 3 | 72000 |
| Tenneco | Down Hole Pump | 2 | 2500 | 5000 |
| Tenneco | 1000 BBL Stock Tank | 2 | 63000 | 126000 |
| Tenneco | 750 BBL Wash Tank | 1 | 47250 | 47250 |
| Tenneco | 500 BBL Stock Tank | 2 | 31500 | 63000 |

**B6D (Official Form 6D) (12/07)**

In re  **SUNRAY PETROLEUM, INC.**                                                      Case No.  **2:11-bk-19196-lbr**
_____ ,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **FORD CREDIT COMPANY PO BOX 7172 Pasadena, CA 91109-7172** | - | | | **2- F-550 TRUCKS**<br><br>Value $             50,000.00 | | | X | 50,000.00 | 0.00 |
| Account No. **xxxx8425** **NAVISTAR FINANCE PO BOX 96070 Chicago, IL 60693-6070** | - | | | **Purchase Money Security**<br><br>**2003 International 9200I Tractor**<br><br>Value $             25,000.00 | | | X | 25,000.00 | 0.00 |
| Account No. | | | | <br><br>Value $ | | | | | |
| Account No. | | | | <br><br>Value $ | | | | | |

**0**  continuation sheets attached

Subtotal
(Total of this page)   **75,000.00**   **0.00**

Total
(Report on Summary of Schedules)   **75,000.00**   **0.00**

B6E (Official Form 6E) (4/10)

.

In re  __SUNRAY PETROLEUM, INC._____,    Case No.  __2:11-bk-19196-lbr_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

__3___  continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                              ,  Case No.  __2:11-bk-19196-lbr__
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 05/01/2009 | | | | | | |
| CITY OF BAKERSFIELD PO BOX 2057 BAKERSFIELD, CA 93303-2057 | - | | | | | | | | 0.00 | |
| | | | | | | | | 2,048.20 | | 2,048.20 |
| Account No. | | | | 03/03/2009 | | | | | | |
| CONSERVATION COMMITTEE-DOG 5100 CALIFORNIA AVENUE, #200 BAKERSFIELD, CA 93309-0726 | - | | | | | | | | 0.00 | |
| | | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | 02/28/2011 | | | | | | |
| DEPARTMENT OF MOTOR VEHICLES PO BOX 942894 Sacramento, CA 94294-0894 | - | | | | | | | | 0.00 | |
| | | | | | | | | 11,464.00 | | 11,464.00 |
| Account No. | | | | 06/13/2008 | | | | | | |
| FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257-0501 | - | | | | | | | | 0.00 | |
| | | | | | | | | 121,885.00 | | 121,885.00 |
| Account No. 3795 | | | | 06/30/2011 | | | | | | |
| INTERNAL REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA, PA 19101-7346 | - | | | Unassessed Liability | | | X | | 0.00 | |
| | | | | | | | | 24.37 | | 24.37 |

Sheet __1__ of __3__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                 0.00
(Total of this page)          135,721.57          135,721.57

B6E (Official Form 6E) (4/10) - Cont.

In re    **SUNRAY PETROLEUM, INC.** _____,    Case No.    **2:11-bk-19196-lbr** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **KERN COUNTY TREASURER** <br> **PO BOX 541004** <br> **LOS ANGELES, CA 90054** | | - | 09/06/2010 | | | | 16,172.21 | 0.00 | 16,172.21 |
| Account No. <br><br> **SAN JOAQUIN VALLEY AIR** <br> **34946 FLYOVER COURT** <br> **BAKERSFIELD, CA 93308** | | - | 12/31/2010 | | | | 9,295.00 | 0.00 | 9,295.00 |
| Account No. <br><br> **STATE CONTROLLER'S OFFICE** <br> **DIVISION OF ACCOUNTING &** <br> **REPORTING** <br> **PO BOX 942850** <br> **SACRAMENTO, CA 94250-5880** | | - | 06/15/2010 | | | | 1,983.76 | 0.00 | 1,983.76 |
| Account No. <br><br> **STATE DEPARTMENT OF** <br> **INDUSTRIAL** <br> **PO BOX 420603** <br> **SAN FRANCISCO, CA 94142-0603** | | - | 02/28/2011 | | | | 400.00 | 0.00 | 400.00 |
| Account No. <br><br> **STATE WATER RESOURCES** <br> **PO BOX 1888** <br> **SACRAMENTO, CA 95812-1888** | | - | 12/09/2009 | | | | 1,226.00 | 0.00 | 1,226.00 |

Sheet **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 29,076.97 | | 29,076.97 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **SUNRAY PETROLEUM, INC.**                                             ,          Case No.    **2:11-bk-19196-lbr**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **various parcels**<br><br>**TULARE COUNTY TAX COLLECTOR<br>ATTN: Martina Ceballos<br>211 S. MOONEY BLVD, ROOM 104-E<br>VISALIA, CA 93291-4593** | - | | **2005 -2010**<br><br>**property taxes** | | | X | 5,074.49 | 0.00<br><br><br>5,074.49 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **3**    of  **3**    continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 0.00<br>5,074.49 | 5,074.49 |
|---|---|---|---|
|  | Total<br>(Report on Summary of Schedules) | 0.00<br>169,873.03 | 169,873.03 |

B6F (Official Form 6F) (12/07)

In re   **SUNRAY PETROLEUM, INC.**                                                    Case No.   **2:11-bk-19196-lbr**
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **x2825** <br><br> **ACE HYDRAULICS, INC.** <br> **PO BOX 5097** <br> **BAKERSFIELD, CA 93388** | | - | | | 07/01/2010 <br> **PURCHASES** | | | X | <br><br><br>2,061.00 |
| Account No. <br><br> **ANGIE BIMAT** <br> **9506 CATTARAUGUS** <br> **LOS ANGELES, CA 90034** | | - | | | 10/2008 <br> **lease payment** | | | X | <br><br><br>3,947.00 |
| Account No. <br><br> **ANNE L. BOZARTH** <br> **1 GOLDRING PLACE** <br> **Palos Verdes Peninsula, CA 90274** | | - | | | 10/2008 <br> **lease payment** | | | X | <br><br><br>144.00 |
| Account No. <br><br> **ANNETTA LEE** <br> **20018 N. 47TH LANE** <br> **Glendale, AZ 85308** | | - | | | 10/2008 <br> **lease payment** | | | X | <br><br><br>87.00 |

| | | |
|---|---|---|
| __ 22 __  continuation sheets attached | Subtotal <br> (Total of this page) | 6,239.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                    S/N:45337-110602    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **SUNRAY PETROLEUM, INC.** _____ ,    Case No. __2:11-bk-19196-lbr__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | 12/21/2010 | | | | X | |
| APPIED INDUSTRIAL TECHNOLOGY PO BOX 100538 PASADENA, CA 91189-0538 | - | | | | | | | 356.38 |
| Account No. **xxxxxx2436** | | | SERVICES | | | | X | |
| ARROWHEAD MOUNTAIN SPRINGWATER PO BOX 856158 LOUISVILLE, KY 40285-6158 | - | | | | | | | 770.52 |
| Account No. | | | 01/22/2011 SERVICES | | | | X | |
| AT&T AT&T PAYMENT CENTER Sacramento, CA 95887 | - | | | | | | | 427.49 |
| Account No. | | | 07/19/2010 | | | | X | |
| BAKERFIELD RUBBER STAMP 825 19TH STREET BAKERSFIELD, CA 93301 | - | | | | | | | 231.66 |
| Account No. | | | 09/22/2008 PURCHASES | | | | X | |
| BAKERSFIELD ICE 1131 23RD STREET BAKERSFIELD, CA 93301 | - | | | | | | | 1,220.70 |

Sheet no. __1__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 3,006.75 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.** ,
Debtor

Case No.  **2:11-bk-19196-lbr**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | lease payment | | | X | |
| BETTY BANKS 340 SCHUBERT ROAD WAHKON, MN 56386 | | | | | | | | 0.00 |
| Account No. | | - | | lease payment | | | X | |
| BLOEMER ESTATE, FLP 4948 ENGLE ROAD Bakersfield, CA 93313 | | | | | | | | 192.00 |
| Account No. **x7378** | | - | | 06/30/2010 SERVICES | | | X | |
| BLUEPRINT SERVICE CO. 1100 18TH STREET BAKERSFIELD, CA 93301 | | | | | | | | 1,604.64 |
| Account No. | | - | | 12/16/2009 PURCHASES | | | X | |
| BRANDCO PO BOX 1631 BAKERSFIELD, CA 93302 | | | | | | | | 264.49 |
| Account No. | | - | | 03/09/2011 SERVICES | | | X | |
| BTE COMMUNICATIONS 501 N. FRENCH STREET Santa Ana, CA 92701 | | | | | | | | 136.00 |

Sheet no. **2** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,197.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**                                        Case No.   **2:11-bk-19196-lbr**
                                                    ,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                             BUDGET BOLT 4124 ROSEDALE HIGHWAY BAKERSFIELD, CA 93308-6133 | - | | | 02/20/2009 PURCHASES | | | X | 142.73 |
| Account No.                                                             C & H TESTING PO BOX 9907 BAKERSFIELD, CA 93309 | - | | | 03/25/2010 SERVICES | | | X | 1,039.00 |
| Account No.                                                             CALPI, INC. PO BOX 81795 BAKERSFIELD, CA 93380-1795 | - | | | 01/30/2009 | | | X | 130.61 |
| Account No.                                                             CAVINS OIL WELL TOOLS PO BOX 6039 Long Beach, CA 90806 | - | | | 12/11/2010 PURCHASES | | | X | 2,244.04 |
| Account No.                                                             CHERRON MUNSON PO BOX 141 DEER HARBOR, WA 98263 | - | | | 10/2008 lease payment | | | X | 36.00 |

Sheet no. __3___ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,592.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                                    Case No.  **2:11-bk-19196-lbr**
                                                    ,
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 06/16/2009 PURCHASES | | | | |
| CLEROU TIRE, INC. 530 E. 21ST STREET BAKERSFIELD, CA 93305 | - | | | | | | X | |
| | | | | | | | | 1,694.20 |
| Account No. | | | | 10/2008 lease payment | | | | |
| CLINT A. FRENCH, SUCCESSOR PO BOX 140 EUROA, VICTORIA AUSTRALIA  3666 | - | | | | | | X | |
| | | | | | | | | 13,997.00 |
| Account No. | | | | 10/2008 lease payment | | | | |
| CLYDE V. QUALLS 601 NORTH AVENUE Comanche, OK 73529 | - | | | | | | X | |
| | | | | | | | | 621.00 |
| Account No. | | | | 01/27/2011 SERVICES | | | | |
| COASTAL CONSTRUCTION 4630 GLINES AVENUE SANTA MARIA, CA 93455 | - | | | | | | X | |
| | | | | | | | | 580.00 |
| Account No. x-xxxx-xx-xx7536 | | | | 05/25/2011 CIVIL LAWSUIT | | | | |
| COMMERCIAL TRADE, INC. C/O SANDRA KUHN MCCORMICK 5330 OFFICE CENTER COURT, "C" BAKERSFIELD, CA 93309 | - | | | | | | X | |
| | | | | | | | | 16,678.00 |

Sheet no. __4__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,570.20

B6F (Official Form 6F) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**
_____ ,
Debtor

Case No.   **2:11-bk-19196-lbr**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 04/23/2009 SERVICES | | | | |
| COMPRESSION RESOURCES 1715 ELZWORTH #2 Bakersfield, CA 93312 | - | | | | | X | |
| | | | | | | | 708.00 |
| Account No. **x2325** | | | PURCHASES | | | | |
| COOPERS PROPANE PO BOX 218 Mc KITTRICK, CA 93251-0218 | - | | | | | X | |
| | | | | | | | 3,533.55 |
| Account No. | | | lease payment | | | | |
| DOROTHY D. BIMAT 2730 TRUXTUN AVENUE Bakersfield, CA 93301 | - | | | | | X | |
| | | | | | | | 7,893.00 |
| Account No. | | | 12/06/2010 SERVICES | | | | |
| DWAYNE GILL 408 HARRISON STREET TAFT, CA 93268 | - | | | | | X | |
| | | | | | | | 45.00 |
| Account No. | | | 10/2008 lease payment | | | | |
| E. LEROY TOLLES 860 OXFORD DRIVE San Marino, CA 91108 | - | | | | | X | |
| | | | | | | | 0.00 |

Sheet no. _**5**_ of _**22**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,179.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                          Case No.   **2:11-bk-19196-lbr**
                                                                    ,
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Office Lease | | | | |
| EARTHCO INVESTORS, LLC 1126 2ND STREET Sacramento, CA 95814 | - | | | | | | X | 8,236.00 |
| Account No. | | | | 10/2008 lease payment | | | | |
| ELIZABETH ROSS 2604 NORTH 6TH STREET Fresno, CA 93703 | - | | | | | | X | 152.00 |
| Account No. | | | | 10/2008 lease payments | | | | |
| ESTATE OF ROBERT WANAMAKER C/O JEFF WANAMAKER ADMIN BOX 4106 Incline Village, NV 89450-4106 | - | | | | | | X | 1,012.00 |
| Account No. 0682 | | | | 02/11/2009 SERVICES | | | | |
| EXCALIBUR WELL SERVICES 1600 NORRIS ROAD BAKERSFIELD, CA 93308 | - | | | | | | X | 97,260.77 |
| Account No. | | | | 07/02/2010 SERVICES | | | | |
| FEDERAL EXPRESS PO BOX 7221 PASEDENA, CA 91109-7321 | - | | | | | | X | 35.22 |

Sheet no. __6__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    106,695.99

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                                    Case No.  **2:11-bk-19196-lbr**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **7639**<br><br>**FLEETCARD FUELS**<br>**PO BOX 81685**<br>**BAKERSFIELD, CA 93380** | - | | | 02/28/2011<br>**PURCHASES** | | | X | 3,639.66 |
| Account No.<br><br>**FRANCES L. WEST**<br>**8856 HOUNDSTOOTH COURT**<br>Elk Grove, CA 95624 | - | | | 03/2005<br>lease payment | | | X | 0.00 |
| Account No.<br><br>**GAYLE ROSKI**<br>**10051 VALLEY SPRINGS LANE**<br>North Hollywood, CA 91602 | - | | | 10/2008<br>lease payments | | | X | 36.00 |
| Account No.<br><br>**GENERAL PETROLEUM CORP.**<br>**PO BOX 31001-1235**<br>**PASADENA, CA 91110-1235** | - | | | 12/03/2009<br>**PURCHASES** | | | X | 3,871.01 |
| Account No. **3795**<br><br>**INTERNAL REVENUE SERVICE**<br>**P.O. BOX 7346**<br>**PHILADELPHIA, PA 19101-7346** | - | | | 07/01/2010<br>**Tax Assessed 05/09/2011 Penalty** | | | X | 158.01 |

Sheet no. __7__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,704.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.** _____ ,   Case No.  __2:11-bk-19196-lbr__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                            **IRA A. MARSHALL, JR. 12 FINCHER WAY Rancho Mirage, CA 92270** | - | | | | 10/2008 lease payments | | | X | 75.00 |
| Account No.                            **JAMES A. SHULTIS 844 KALISPELL STREET Aurora, CO 80011** | - | | | | 10/2008 lease payments | | | X | 41.00 |
| Account No.                            **JEFF WANAMAKER BOX 4106 Incline Village, NV 89450-4106** | - | | | | 10/2008 lease payments | | | X | 48.00 |
| Account No.                            **JIM LEONARD 1480 LAFAYETTE ROAD Claremont, CA 91711** | - | | | | 10/2008 lease payments | | | X | 501.00 |
| Account No.                            **JOHN MATHIE 8825 STICKNEY AVENUE Milwaukee, WI 53226** | - | | | | 10/2008 lease payments | | | X | 60.00 |

Sheet no.  __8__  of  __22__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **725.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                                    Case No.  **2:11-bk-19196-lbr**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx/2008** <br><br> **JUDY STEFFENS** <br> **1938 S. BOXELDER AVENUE** <br> **Casper, WY 82604** | - | | lease payments | | | X | 24.00 |
| Account No. **xxxxxxxxx-0000** <br><br> **KAISER PERMANENTE** <br> **FILE 5915** <br> **Los Angeles, CA 90074-5915** | - | | 03/23/2011 | | | X | 3,362.00 |
| Account No. <br><br> **KAMAN INDUSTRIES** <br> **213 WEST WAYNE STREET** <br> **PO BOX 2536** <br> **FORT WAYNE, IN 46801** | - | | 09/03/2010 <br> PURCHASES | | | X | 697.92 |
| Account No. <br><br> **KATIE BIMAT** <br> **1413 CALLE HERMOSA** <br> **Bakersfield, CA 93309** | - | | 10/2008 <br> lease payments | | | X | 3,947.00 |
| Account No. <br><br> **KBA ENGINEERING** <br> **PO BOX 1200** <br> **BAKERSFIELD, CA 93302-0811** | - | | 12/01/2009 <br> SERVICES | | | X | 1,962.95 |

Sheet no. **9** of **22** sheets attached to Schedule of                          Subtotal                9,993.87
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **SUNRAY PETROLEUM, INC.** _____, Case No. __2:11-bk-19196-lbr__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 09/30/2008 SERVICES | | | | |
| KEITH HUFFMAN PO BOX 10811 BAKERSFIELD, CA 93389-0811 | - | | | | | | X | |
| | | | | | | | | 1,235.25 |
| Account No. | | | | 10/2008 lease payment | | | | |
| KERMINETTE BONNEY 1609 W DESERT WINDS DRIVE Surprise, AZ 85374 | - | | | | | | X | |
| | | | | | | | | 87.00 |
| Account No. | | | | 09/2010 lease payment | | | | |
| KERN RIDGE GROWERS PO BOX 455 Arvin, CA 93203 | - | | | | | | X | |
| | | | | | | | | 11,100.00 |
| Account No. | | | | 02/23/2009 SERVICES | | | | |
| KEY ENERGEY SERVICES PO BOX 201858 DALLAS, TX 75320-1858 | - | | | | | | X | |
| | | | | | | | | 4,284.00 |
| Account No. | | | | 04/14/2009 SERVICES | | | | |
| KIMRAY, INC. PO BOX 18949 OKLAHOMA CITY, OK 73154 | - | | | | | | X | |
| | | | | | | | | 316.09 |

Sheet no. __10__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,022.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.** ,  Case No.  **2:11-bk-19196-lbr**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 02/28/2009 SERVICES | | | | |
| KLEIN, DE NATALE, GOLDNER 4550 CALIFORNIA AVENUE 2ND FLOOR Bakersfield, CA 93309 | - | | | | | | X | 30.00 |
| Account No. | | | | 10/2008 lease payment | | | | |
| KUNDERT BROS. 12410 EDISON HWY Edison, CA 93220 | - | | | | | | X | 34,712.00 |
| Account No. | | | | 06/30/2008 | | | | |
| KWIK SIGNS, INC. 7101 ROSEDALE HWY, #D Bakersfield, CA 93308 | - | | | | | | X | 156.62 |
| Account No. | | | | 02/04/2011 SERVICES | | | | |
| LARRY ROWLAND 213 IRENE STREET Taft, CA 93268 | - | | | | | | X | 390.00 |
| Account No. | | | | 01/10/2011 SERVICES | | | | |
| LEWIS TOWING 4052 MARRIOTT DRIVE Bakersfield, CA 93308 | - | | | | | | X | 3,325.00 |

Sheet no. __11__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **38,613.62**

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.** ,  Case No.  **2:11-bk-19196-lbr**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 05/2011 lease payment | | | | |
| LYNN KIRKORIAN 4800 STOCKDALE HIGHWAY, STE. 200 BAKERSFIELD, CA 93308 | | - | | | | | X | 1,631.00 |
| Account No. | | | | 06/23/2010 PURCHASES | | | | |
| M & R SEAL AND PACKING 3937 ALKEN STREET, STE. B Bakersfield, CA 93308 | | - | | | | | X | 185.43 |
| Account No. | | | | 10/2008 lease payment | | | | |
| MARTHA M. WILES 222 OREGON STREET Bakersfield, CA 93305 | | - | | | | | X | 621.00 |
| Account No. | | | | 05/03/2010 SERVICES | | | | |
| MARTINEZ TESTING 10255 ENOS LANE Shafter, CA 93263-9572 | | - | | | | | X | 3,092.00 |
| Account No. | | | | 10/2008 lease payment | | | | |
| MARY ANNE GARNER, TRUSTEE 25300 RANDALL WAY CARMEL, CA 93923 | | - | | | | | X | 36.00 |

Sheet no. **12** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **5,565.43**

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.** ,  Case No.  **2:11-bk-19196-lbr**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 03/2010 lease payment | | | X | |
| MARY MARGARET BUTLER 4769 E. ASHCROFT AVENUE Fresno, CA 93726 | | - | | | | | | 76.00 |
| Account No. | | | | 10/2008 lease payments | | | X | |
| MASONIC HOMES OF CALIFORNIA 1111 CALIFORNIA STREET San Francisco, CA 94108-2284 | | - | | | | | | 122.00 |
| Account No. | | | | 03/2010 lease payment | | | X | |
| MELINDA BUTLER 4769 E. ASHCROFT Fresno, CA 93726 | | - | | | | | | 152.00 |
| Account No. **1972** | | | | 05/31/2010 PURCHASES | | | X | |
| MELO'S GAS & GEAR 4580 STATE ROAD Bakersfield, CA 93308 | | - | | | | | | 540.00 |
| Account No. | | | | 04/01/2009 SERVICES | | | X | |
| MIDDLETON SECURITY PO BOX 6283 Bakersfield, CA 93386 | | - | | | | | | 9,450.00 |

| Sheet no. **13** of **22** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 10,340.00 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**                                          ,          Case No.   **2:11-bk-19196-lbr**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 12/10/2009 SERVICES | | | | |
| MISSION LINEN SUPPLY 720 N20TH STREET Bakersfield, CA 93301 | - | | | | | | X | |
| | | | | | | | | 143.50 |
| Account No. | | | | 12/2009 lease payment | | | | |
| MONTERY MINERALS & LAND COMPANY ATTN:  BEN FITZGERALD 904 VISTA VERDE WAY Bakersfield, CA 93309 | - | | | | | | X | |
| | | | | | | | | 4,692.00 |
| Account No. **xxxx00-01** | | | | 09/23/2008 PURCHASES | | | | |
| MOTION INDUSTRIES 5001 STANDARD STREET Bakersfield, CA 93308 | - | | | | | | X | |
| | | | | | | | | 3,579.75 |
| Account No. | | | | 12/01/2010 SERVICES | | | | |
| NATIONAL TOXICOLOGY 1120 CALIFORNIA AVENUE Bakersfield, CA 93304 | - | | | | | | X | |
| | | | | | | | | 155.00 |
| Account No. **6204** | | | | 01/06/2009 PURCHASES | | | | |
| OLEARY'S OFFICE PRODUCTS 4550 EASTON DRIVE Bakersfield, CA 93309 | - | | | | | | X | |
| | | | | | | | | 392.00 |

Sheet no. __14__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,962.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**                                              , Case No.   **2:11-bk-19196-lbr**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | RENT | | | | |
| ORANGE BELT PROPERTIES PO BOX 80546 BAKERSFIELD, CA 93380 | - | | | | | X | 15,000.00 |
| Account No. | | | 05/07/2010 | | | | |
| PAKCER SERVICES, INC. PO BOX 80845 Bakersfield, CA 93380 | - | | | | | X | 7,997.01 |
| Account No. | | | 06/01/2009 | | | | |
| PAS ASSOCIATES 1401 19TH STREET, STE 235 Bakersfield, CA 93301 | - | | | | | X | 301.76 |
| Account No. | | | 10/2008 lease payment | | | | |
| PATRICIA ANNE GEBHARDT 7748 N CLUB CIRCLE MILWAUKEE, WI 53217 | - | | | | | X | 30.00 |
| Account No. | | | 03/18/2009 SERVICES | | | | |
| PETROS TUBULAR SERVICES 3075 WALNUT AVENUE Long Beach, CA 90807 | - | | | | | X | 1,450.00 |

Sheet no. __15__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          24,778.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **SUNRAY PETROLEUM, INC.**                                         Case No.   **2:11-bk-19196-lbr**
                                                               ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**PG&E<br>PO BOX 997300<br>Sacramento, CA 95899-7300** | - | | | | | | X | 15,615.80 |
| Account No.<br><br>**PHILL V. QUALLS<br>2286 ROSS AVENUE<br>Abilene, TX 79605** | - | | | 10/2008<br>lease payment | | | X | 621.00 |
| Account No.<br><br>**POTENTIAL DESIGN, INC.<br>4185 E. JEFFERSON<br>Fresno, CA 93725-9707** | - | | | 10/16/2008<br>PURCHASES | | | X | 5,322.82 |
| Account No.<br><br>**QUINN COMPANY<br>PO BOX 31001-1392<br>Pasadena, CA 91110-1392** | - | | | 12/11/2008<br>SERVCIES | | | X | 9,029.61 |
| Account No.<br><br>**RELIABLE FENCE COMPANY<br>345 MT. VERNON AVENUE<br>Bakersfield, CA 93307** | - | | | 04/22/2010<br>services | | | X | 315.00 |

Sheet no. **16** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,904.23

B6F (Official Form 6F) (12/07) - Cont.

In re __**SUNRAY PETROLEUM, INC.**_____ ,    Case No. __**2:11-bk-19196-lbr**_____
                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 12/3/2010 PURCHASES | | | | |
| RELIABLE PRINTING SOLUTIONS 2230 MICHIGAN AVENUE Santa Monica, CA 90404 | - | | | | | X | |
| | | | | | | | 103.45 |
| Account No. | | | 10/08/2009 SERVICES | | | | |
| RICK DAVIS SERVICES PO BOX 6476 Bakersfield, CA 93386-6476 | - | | | | | X | |
| | | | | | | | 210.00 |
| Account No. | | | 10/2008 lease payment | | | | |
| RON KUNDERT'S TRUST PO BOX 206 Edison, CA 93220 | - | | | | | X | |
| | | | | | | | 6,354.00 |
| Account No. | | | 10/2008 lease payment | | | | |
| ROSEMARIE STINNETT 3433 FARGO AVENUE Lake Worth, FL 33467 | - | | | | | X | |
| | | | | | | | 2,000.00 |
| Account No. | | | 11/13/2009 | | | | |
| SALTZMAN AUTO ELECTRIC 2157 K. STREET Tulare, CA 93274 | - | | | | | X | |
| | | | | | | | 8,404.98 |

Sheet no. __**17**__ of __**22**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,072.43

B6F (Official Form 6F) (12/07) - Cont.

In re __SUNRAY PETROLEUM, INC._____,    Case No. __2:11-bk-19196-lbr_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x-xxxx-xx-xx7536** | | | - | | **CIVIL COMPLAINT** | | | | |
| **SANDRA HUHN MCCORMACK** **5330 OFFICE CENTER COURT, #C** **BAKERSFIELD, CA 93309** | | | | | | | | | 16,522.56 |
| Account No. | | | - | | | | | X | |
| **SCRS INVESTORS** **8290 W. SAHARA, #186** **LAS VEGAS, NV 89117** | | | | | | | | | 5,000,000.00 |
| Account No. | | | - | | **04/2009** **lease payment** | | | X | |
| **SHIRLEY BASTIAN** **1700 NEWCOMB STREET** **Porterville, CA 93257** | | | | | | | | | 751.00 |
| Account No. | | | - | | **10/24/2008** **SERVICES** | | | X | |
| **SHULL MACHINE AND ENGINEERING** | | | | | | | | | 2,538.45 |
| Account No. | | | - | | **06/11/2010** **SERVICES** | | | X | |
| **SNOW WELL SERVICES** **1400 KERN STREET** **PO BOX 1125** **TAFT, CA 93268** | | | | | | | | | 12,307.00 |

Sheet no. __18__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          5,032,119.01

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                              Case No.   **2:11-bk-19196-lbr**
                                                                        ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | 09/15/2010 | | | | | | |
| SOUTHERN CALIFORNIA GAS PO BOX C Monterey Park, CA 91756 | - | | | | | | X | |
| | | | | | | | | 419.16 |
| Account No. | | 11/16/2009 SERVICES | | | | | | |
| SOUTHWEST DOCUMENTATION 213 Irene Street Taft, CA 93268-2207 | - | | | | | | X | |
| | | | | | | | | 763.00 |
| Account No. | | 08/22/2009 CREDIT CARD PURCHASES | | | | | | |
| STAPLES, INC./BANK OF AMERICA PO BOX 30851 Hartford, CT 06150-0851 | - | | | | | | X | |
| | | | | | | | | 370.10 |
| Account No. xxxxx62-08 | | 12/18/2010 | | | | | | |
| STATE COMPENSATION FUND PO BO 9102 Pleasanton, CA 94566-9102 | - | | | | | | X | |
| | | | | | | | | 26,783.64 |
| Account No. xx5253 | | 07/01/2008 SERVICES | | | | | | |
| SUNBELT RENTALS 1275 WEST MOUND STREET Columbus, OH 43223 | - | | | | | | X | |
| | | | | | | | | 978.88 |

Sheet no. __19__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     29,314.78

B6F (Official Form 6F) (12/07) - Cont.

In re __SUNRAY PETROLEUM, INC.__ ,                          Case No. __2:11-bk-19196-lbr__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 11/01/2005 | | | | |
| SUNWEST PETROLEUM 10200 MEACHAM ROAD Bakersfield, CA 93312 | | - | | | | | X | 89,466.42 |
| Account No. | | | | 09/20/2008 SERVICES | | | | |
| SUPERIOR FIELD SERVICE 2632 HENRY LANE Bakersfield, CA 93308 | | - | | | | | X | 20,878.61 |
| Account No. | | | | 05/26/2009 | | | | |
| SURFACE PUMPS PO BOX 5757 Bakersfield, CA 93388-5757 | | - | | | | | X | 2,540.44 |
| Account No. | | | | 05/24/2010 PURCHASES | | | | |
| SWEET OIL WELL TOOLS 3511 GETTY STREET Bakersfield, CA 93304 | | - | | | | | X | 2,909.78 |
| Account No. xxx6778 | | | | 05/31/2010 SERVICES | | | | |
| TELEPACIFIC COMMUNICATIONS PO BOX 13807 Sacramento, CA 95813-8017 | | - | | | | | X | 1,674.40 |

Sheet no. __20__ of __22__ sheets attached to Schedule of                     Subtotal                   117,469.65
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **SUNRAY PETROLEUM, INC.**                                      Case No.   **2:11-bk-19196-lbr**
                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TUCKER AND JANETTE GARNER** <br> **7256 HOLLY HILL DRIVE** <br> **Mercer Island, WA 98040** | - | | 10/2008 <br> **lease payment** | | | X | 36.00 |
| Account No. <br><br> **U.S. OILFIELD SUPPLY** <br> **4609 NEW HORIZON BLVD** <br> **Bakersfield, CA 93313** | - | | 01/12/2009 <br> **PURCHASES** | | | X | 2,351.52 |
| Account No. **xx9109** <br><br> **VARNER BROS, INC.** <br> **PO BOX 80427** <br> **Bakersfield, CA 93380-0427** | - | | 02/01/2011 <br> **SERVICES** | | | X | 351.14 |
| Account No. <br><br> **VERNON D. SORENSON, M.D.** <br> **3838 SAN DIMAS STREET** <br> **Bakersfield, CA 93301** | - | | 02/18/2011 <br> **SERVICES** | | | X | 35.00 |
| Account No. <br><br> **VINTAGE PETROLEUM** <br> **PO BOX 840142** <br> **DALLAS, TX 75284-0142** | - | | 11-2008 <br> **lease payment** | | | X | 3,112.00 |

Sheet no. __21__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **5,885.66**

B6F (Official Form 6F) (12/07) - Cont.

In re **SUNRAY PETROLEUM, INC.** ,                          Case No. **2:11-bk-19196-lbr**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | 12/30/2009 | | | | | |
| **WELACO PO BOX 20008 Bakersfield, CA 93390-0008** | - | | | | | | X | |
| | | | | | | | | 4,400.00 |
| Account No. | | 09/30/2008 SERVICES | | | | | | |
| **WZI, INC. 1717 18TH STREET Bakersfield, CA 93301** | - | | | | | | X | |
| | | | | | | | | 24,769.05 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __22__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 29,169.05 |
| Total (Report on Summary of Schedules) | 5,553,121.77 |

B6G (Official Form 6G) (12/07)

In re    **SUNRAY PETROLEUM, INC.**                                                          Case No.   __2:11-bk-19196-lbr__
_____ ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# Lease List

ALS
Armstrong
Dillon
Duke
Fuller Acres/Greet
George
Portman
Kane Bloemer
Kane Ross
Kundert
Nomeco Yates
Red Ribbon #1
Red Ribbon #2
Smoot Strand
Sunland Smoot
Tenneco

**B6H (Official Form 6H) (12/07)**

In re   **SUNRAY PETROLEUM, INC.**                                                                        Case No.   **2:11-bk-19196-lbr**
                                                                          ,
                                           Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Nevada

In re    **SUNRAY PETROLEUM, INC.**             Case No.    **2:11-bk-19196-lbr**

Debtor(s)         Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the PRESIDENT of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **42**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 12, 2011**               Signature    **/s/ JAMES W. SCOTT**

                                                  **JAMES W. SCOTT**
                                                  **PRESIDENT**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### District of Nevada

In re  **SUNRAY PETROLEUM, INC.**                                                    Case No.   **2:11-bk-19196-lbr**
_____
Debtor(s)                          Chapter      **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$703,165.00** | **2011 YTD: Debtor Business Income** |
| **$1,253,123.69** | **2010: Debtor Business Income** |
| **$1,110,499.61** | **2009: Debtor Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

2

---

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
■

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **COMMERCIAL TRADE, INC. vs. SUNRAY PETROLEUM, INC.** CASE NO: S-1500-CL-257536 | **CIVIL** | **SUPERIOR COURT OF CALIFORNIA COUNTY OF KERN** | |
| **STEVE YANKE, et al vs. PAHRUMP 37.65, LLC, et al** CASE NO: S-1500-CV-273028-SPC | **CIVIL** | **SUPERIOR COURT OF CALIFORNIA, COUNTY OF KERN** | |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

4

**10.  Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

6

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **SUNRAY PETROLEUM, INC.** | **88-0463795** | **8290 W. SAHARA, #186 LAS VEGAS, NV 89117** | **OIL AND GAS PRODUCTION** | **2000 TO PRESENT** |

None
■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                             ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **CHRISTINE WAGNER Chadsworth Drive Sacramento, CA** | **12/2007 through 04/2011** |

None
☐  b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **DRB TAX ASSOCIATES** | **1576 NW City Heights Drive Bend, OR 97701** | **2008 - present** |

None
■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                             ADDRESS

None
■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                 DATE ISSUED

**20. Inventories**

None
☐  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **MARCH 2011** | **MIKE RUSSEL** | **$10,000 - MARKET** |

None
☐
b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **MARCH 2011** | **X** |

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **CALDERA CORPORATION** | | **100%** |
| **JAMES W. SCOTT** | **PRESIDENT** | **0%** |

---

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None
■
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

8

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **July 12, 2011**                         Signature  **/s/ JAMES W. SCOTT**
                                                            **JAMES W. SCOTT**
                                                            **PRESIDENT**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

## District of Nevada

In re   **SUNRAY PETROLEUM, INC.** _____ ,   Case No.   **2:11-bk-19196-lbr**
                                                    Debtor

                                            Chapter   **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **CALDERA CORPORATION**<br>**8290 W SAHARA AVE., STE 186**<br>**LAS VEGAS, NV 89117** | **COMMON** | **25,000** | **STOCK** |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the PRESIDENT of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **July 12, 2011** _____    Signature   **/s/ JAMES W. SCOTT** _____
                                                          **JAMES W. SCOTT**
                                                          **PRESIDENT**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

**0** _____ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## District of Nevada

In re    **SUNRAY PETROLEUM, INC.**

Debtor(s)

Case No.    **2:11-bk-19196-lbr**

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the PRESIDENT of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **July 12, 2011**

**/s/ JAMES W. SCOTT**

**JAMES W. SCOTT/PRESIDENT**
Signer/Title

# United States Bankruptcy Court
### District of Nevada

In re __SUNRAY PETROLEUM, INC._____     Case No. __2:11-bk-19196-lbr__

Debtor(s)     Chapter __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __SUNRAY PETROLEUM, INC.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__July 12, 2011_____      __/s/ Matthew Q. Callister, Esq._____

Date     **Matthew Q. Callister, Esq. 001396**

Signature of Attorney or Litigant

Counsel for __SUNRAY PETROLEUM, INC._____

**Callister + Associates, LLC**
**823 Las Vegas Blvd South, 5th Floor**
**Las Vegas, NV 89101**
**(702) 385-3343 Fax:(702) 385-2899**
**mqc@call-law.com**

## United States Bankruptcy Court
### District of Nevada

In re    **SUNRAY PETROLEUM, INC.**

Debtor(s)

Case No.    **2:11-bk-19196-lbr**

Chapter    **11**

# STATEMENT REGARDING AUTHORITY TO SIGN AND FILE PETITION

I, **JAMES W. SCOTT**, declare under penalty of perjury that I am the **PRESIDENT** of **SUNRAY PETROLEUM, INC.**, and that the following is a true and correct copy of the resolutions adopted by the Board of Directors of said corporation at a special meeting duly called and held on the 9th day of June, 2011.

"Whereas, it is in the best interest of this corporation to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Therefore Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation is authorized and directed to employ **Matthew Q. Callister, Esq. 001396**, attorney and the law firm of **Callister + Associates, LLC** to represent the corporation in such bankruptcy case."

Date  **July 12, 2011**

Signed  **/s/ JAMES W. SCOTT**

**JAMES W. SCOTT**

Resolution of Board of Directors
of
**SUNRAY PETROLEUM, INC.**


Whereas, it is in the best interest of this corporation to file a voluntary petition in the the United States Bankruptcy Court pursuant to Chapter **11** of Title 11 of the United States Code;

Be It Therefore Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter **11** voluntary bankruptcy case on behalf of the corporation; and

Be It Further Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation is authorized and directed to appear in all bankruptcy proceedings on behalf of the corporation, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the corporation in connection with such bankruptcy case, and

Be It Further Resolved, that **JAMES W. SCOTT**, **PRESIDENT** of this Corporation is authorized and directed to employ **Matthew Q. Callister, Esq. 001396**, attorney and the law firm of **Callister + Associates, LLC** to represent the corporation in such bankruptcy case.

Date  **July 12, 2011** _____   Signed  **/s/ James W. Scott, President** _____

Date  **July 12, 2011** _____   Signed  _____